# EXHIBIT 57

WYETH-AYERST LABORATORIES

P.O. BOX 8299, PHILADELPHIA, PA 19101-8299 • (610) 341-2239
FAX: (610) 989-4596

Division of American Home Products Corporation

REGULATORY AFFAIRS

December 15, 1994

**Conjugated Estrogens and**
**Medroxyprogesterone Acetate**
**NDA No 20-303**

**Amendment to a Pending New Drug Application**
Response to FDA Requests (Clinical)

Solomon Sobel, MD, Director
Division of Metabolism and Endocrine Drug Products (HFD-510)
Center for Drug Evaluation and Research
Attn: Document Control Room 14B-03
Food and Drug Administration
5600 Fishers Lane
Rockville, MD 20857

Dear Dr. Sobel:

Reference is made to our new drug application (NDA No. 20-303) for Conjugated Estrogens and Medroxyprogesterone Acetate (MPA) Separate Tablets, filed by the Division on February 28, 1994.

Additional reference is made to a November 22, 1994 teleconference with Dr. Bruce Stadel of the Division in which Dr. Stadel requested additional analyses of selected US data from the efficacy and safety studies submitted in NDA No. 20-303 (Studies 713B-300 and 301). This request was prompted by the Division's concern regarding the difference in the incidence of hyperplasia reported at US sites (20%) versus those reported at European sites (10%). A possible explanation as to why this difference exists was also requested. In addition, Dr. Stadel requested that the NDA include a section on breast cancer which should include comparisons between the five treatment groups studied, as well as between Dr. Stadel's previously designated collapsed groups. Furthermore, any information available on endometrial and breast cancer status of dropouts at trial completion was also requested.

Accordingly, provided herewith, is **Amendment 8** of NDA No. 20-303 which provides the additional information requested. This Amendment includes efficacy and lipid analysis of US data only, as well as discussion of the possible cause of the difference in the incidence of hyperplasia between US and European sites. In addition, a description of the breast cancer cases and the incidence of breast cancer by analysis group is provided. Since there is no information available on endometrial and breast cancer status of dropouts at trial completion, a listing of the patients who dropped out of the studies, the patient number and the last cycle begun is included.

LTH-138C

In addition, based on the teleconference with Dr. Stadel on November 22, it is our understanding that the Division wishes a "statement of intent" regarding Wyeth-Ayerst's efforts to explore the issue of breast cancer with the use of combination hormone replacement therapy (HRT).

As you know, Wyeth-Ayerst is committed to the support of research in women's health, including that related to the advancement of health in postmenopausal women. As part of that commitment, Wyeth-Ayerst is currently supporting two large multicenter research programs: HERS and the lower dose Premarin/MPA program. We certainly recognize that breast cancer is a significant risk for postmenopausal women, and acknowledge that analyses of epidemiological data have yielded conflicting results with regard to that risk in women using hormone replacement therapy. Therefore, Wyeth-Ayerst has and continues to support research studies addressing this issue. Specifically, Wyeth-Ayerst has made a major commitment to the Women's Health Initiative study. This study has both observational and clinical components designed to, in a significant way, address concerns related to breast cancer. Additionally, we are a contributor to another major study providing data from a large cohort of women, the Nurse's Health Study. This study also significantly contributes to the understanding of breast cancer risk in postmenopausal women receiving HRT.

We would be pleased to meet with FDA to discuss ways in which we may work together in a joint continuing effort to support research in this important area, particularly with regard to combination hormone replacement therapy.

If you have any questions or comments, please contact our representative, Ms. JoAnne M. Bissinger at (610) 341-2232, or the undersigned at (610) 341-2352.

Sincerely,

WYETH-AYERST

Douglas W. Bitz
Director, Regulatory Affairs

Desk Copies*:
Dr. B. Stadel
Dr. L. Golden
Ms. C. Kish

*Under separate cover

237.jmb

DEPARTMENT OF HEALTH AND HUMAN SERVICES
PUBLIC HEALTH SERVICE
FOOD AND DRUG ADMINISTRATION

# APPLICATION TO MARKET A NEW DRUG FOR HUMAN USE OR AN ANTIBIOTIC DRUG FOR HUMAN USE

*(Title 21, Code of Federal Regulations, 314)*

*Form Approved: OMB No. 0910-0001.*
*Expiration Date: April 30, 1994.*
*See OMB Statement on Page 3.*

| FOR FDA USE ONLY | |
|---|---|
| DATE RECEIVED | DATE FILED |
| DIVISION ASSIGNED | NDA/ANDA NO. ASS. |

NOTE: No application may be filed unless a completed application form has been received *(21 CFR Part 314)*.

NAME OF APPLICANT
Wyeth-Ayerst Laboratories

DATE OF SUBMISSION
12/15/94

TELEPHONE NO. *(Include Area Code)*
(610) 341-2352

ADDRESS *(Number, Street, City, State and Zip Code)*
P.O. Box 8299
Philadelphia, PA 19101

NEW DRUG OR ANTIBIOTIC APPLICATION NUMBER (If previously issued)
20-303

## DRUG PRODUCT

ESTABLISHED NAME *(e.g., USP/USAN)*
Conjugated Estrogens and Medroxyprogesterone Acetate

PROPRIETARY NAME *(If any)*
Premarin®/Cycrin®

CODE NAME *(If any)*

CHEMICAL NAME

DOSAGE FORM
Tablets

ROUTE OF ADMINISTRATION
Oral

STRENGTH(S)
Premarin 0.625 mg
Cycrin 2.5 mg
5.0 mg

PROPOSED INDICATIONS FOR USE
Vasomotor Symptoms and Estrogen Deficiency Osteoporosis

LIST NUMBERS OF ALL INVESTIGATIONAL NEW DRUG APPLICATIONS *(21 CFR Part 312)*, NEW DRUG OR ANTIBIOTIC APPLICATIONS *(21 CFR Part 314)*, AND DRUG MASTER FILES *(21CFR 314.420)* REFERRED TO IN THIS APPLICATION:

IND 21,696 NDA 04-782
IND 13,146 NDA 89-386
ANDA 81-239
ANDA 81-240

## INFORMATION ON APPLICATION

TYPE OF APPLICATION *(Check one)*

☐ THIS SUBMISSION IS A FULL APPLICATION *(21 CFR 314.50)* ☐ THIS SUBMISSION IS AN ABBREVIATED APPLICATION (ANDA) (21 CFR 314.55)

IF AN ANDA, IDENTIFY THE APPROVED DRUG PRODUCT THAT IS THE BASIS FOR THE SUBMISSION

NAME OF DRUG | HOLDER OF APPROVED APPLICATION

TYPE SUBMISSION *(Check one)*

☐ PRESUBMISSION ☒ AN AMENDMENT TO A PENDING APPLICATION ☐ SUPPLEMENTAL APPLICATION
☐ ORIGINAL APPLICATION ☐ RESUBMISSION

SPECIFIC REGULATION(S) TO SUPPORT CHANGE OF APPLICATION (e.g., *Part 314.70(b)(2)(iv)*)

PROPOSED MARKETING STATUS *(Check one)*

☒ APPLICATION FOR A PRESCRIPTION DRUG PRODUCT *(Rx)* ☐ APPLICATION FOR AN OVER - THE - COUNTER PRODUCT *(OTC)*



Confidential Pursuant to Confidentiality Order

## CONTENTS OF APPLICATION

This application contains the following items: *(Check all that apply)*

| | |
|---|---|
| | 1. Index |
| | 2. Summary (21 CFR 314.50 (c)) |
| | 3. Chemistry, manufacturing, and control section (21 CFR 314.50 (d) (1)) |
| | 4. a. Samples (21 CFR 314.50 (e) (1)) (Submit only upon FDA's request) |
| | b. Methods Validation Package (21 CFR 314.50 (e) (2) (i)) |
| | c. Labeling (21 CFR 314.50 (e) (2) (ii)) |
| | i. draft labeling *(4 copies)* |
| | ii. final printed labeling (12 copies) |
| | 5. Nonclinical pharmacology and toxicology section (21 CFR 314.50 (d) (2)) |
| | 6. Human pharmacokinetics and bioavailability section (21 CFR 314.50 (d) (3)) |
| | 7. Microbiology section (21 CFR 314.50 (d) (4)) |
| X | 8. Clinical data section (21 CFR 314.50 (d) (5)) |
| | 9. Safety update report (21 CFR 314.50 (d) (5) (vi) (b)) |
| | 10. Statistical section (21 CFR 314.50 (d) (6)) |
| | 11. Case report tabulations (21 CFR 314.50 (f) (1)) |
| | 12. Case reports forms (21 CFR 314.50 (f) (1)) |
| | 13. Patent information on any patent which claims the drug (21 U.S.C. 355 (b) or (c)) |
| | 14. A patent certification with respect to any patent which claims the drug (21 U.S.C. 355 (b) (2) or (j) (2) (A)) |
| | 15. OTHER *(Specify)* |

I agree to update this application with new safety information about the drug that may reasonably affect the statement of contraindications, warnings, precautions, or adverse reactions in the draft labeling. I agree to submit these safety update reports as follows: (1) 4 months after the initial submission, (2) following receipt of an approvable letter and (3) at other times as requested by FDA. If this application is approved, I agree to comply with all laws and regulations that apply to approved applications, including the following:

1. Good manufacturing practice regulations in 21 CFR 210 and 211.
2. Labeling regulations in 21 CFR 201.
3. In the case of a prescription drug product, prescription drug advertising regulations in 21 CFR 202.
4. Regulations on making changes in application in 21 CFR 314.70, 314.71, and 314.72.
5. Regulations on reports in 21 CFR 314.80 and 314.81.
6. Local, state and Federal environmental impact laws.

If this application applies to a drug product that FDA has proposed for scheduling under the controlled substances Act I agree not to market the product until the Drug Enforcement Administration makes a final scheduling decision.

| NAME OF RESPONSIBLE OFFICIAL OR AGENT | SIGNATURE OF RESPONSIBLE OFFICIAL OR AGENT | DATE |
|---|---|---|
| Douglas W. Bitz<br>Director, Regulatory Afairs | | 12/15/94 |
| **ADDRESS** *(Street, City, State, Zip Code)* | **TELEPHONE NO.** *(Include Area Code)* | |
| P.O. Box 8299<br>Philadelphia, PA 19101 | (610) 341-2352 | |

... is a criminal offense. U.S.C. Title 18, Sec.1001.)

# TABLE OF CONTENTS

| | Page |
|---|---|
| ENDOMETRIAL HYPERPLASIA FINDINGS IN THE UNITED STATES | 2 |
| Efficacy Definitions | 2 |
| Twelve-month Evaluation | 3 |
| Endometrial Status of Dropouts | 4 |
| Discussion | 4 |
| BIOPSY RESULTS IN THE UNITED STATES AND EUROPE | 5 |
| Endometrial Hyperplasia | 5 |
| Histologic Findings | 5 |
| Discussion | 5 |
| LIPID DATA FOR PATIENTS IN THE UNITED STATES | 8 |
| Background Information | 8 |
| Lipid Metabolism in Patients in the United States | 9 |
| Summary | 20 |
| DATA REGARDING BREAST CANCER (Protocols 713-B-300, -301) | 21 |
| Description of Breast Cancer Cases | 21 |
| Incidence of Breast Cancer by Analysis Group | 23 |
| Breast Cancer Status of Dropouts | 24 |
| Discussion | 24 |
| REFERENCES | 25 |
| SUPPORTIVE TABLES | |
| 1. Follow-up Information for U.S. Patients Who Dropped Out of the Study | 26 |
| 2. Summary Tabulation of All Patients Valid for 12-month Efficacy Analysis with Biopsies Including Endometrial Hyperplasia | 39 |
| 3. Summary Tabulation of All U.S. Patients Valid for 12-month Efficacy Analysis with Biopsies Including Endometrial Hyperplasia | 42 |
| 4. Summary Tabulation of All Non-U.S. Patients Valid for 12-month Efficacy Analysis with Biopsies Including Endometrial Hyperplasia | 45 |



Confidential Pursuant to Confidentiality Order
W-MDL303-00079842

## ENDOMETRIAL HYPERPLASIA FINDINGS IN THE UNITED STATES

### Efficacy Definitions

Efficacy in the study conducted under protocols 713-B-300, -301 was defined as prevention of endometrial hyperplasia and was established by means of endometrial biopsies. Biopsies taken on any day of a cycle were permitted for statistical analysis for the efficacy parameter (incidence of endometrial hyperplasia). Biopsies for follow-up of questionable endometrial hyperplasia were considered repeat biopsies, however, and were counted only once (the biopsy with the later date was counted).

A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy **and either**

a) developed endometrial hyperplasia at any time during the study, **or**

b) had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy).

Efficacy was determined by the incidence of endometrial hyperplasia at the 12-month evaluation. The following formula was used:

$$I = A/B$$

where **I** = incidence at the 12-month evaluation

**A** = all patients with on-treatment biopsies positive for endometrial hyperplasia at **any** time during the study

**B** = all patients with biopsies during cycles 12 through 14 plus all patients with biopsies positive for endometrial hyperplasia before cycle 12



Confidential Pursuant to Confidentiality Order
W-MDL303-00079843

HRT Plaintiffs' Exhibit # 0285 PAGE 6 of 53

## Twelve-month Evaluation

A total of 50 (5.4%) of 921 patients in the United States who had data valid for efficacy evaluation had developed endometrial hyperplasia by the 12-month evaluation. The following table presents a statistical comparison of the results of the 12-month analysis.

INCIDENCE OF ENDOMETRIAL HYPERPLASIA
IN THE UNITED STATES OVER TOTAL TREATMENT PERIOD

| Treatment Groups[a] | n | Patients With Positive Biopsies Number | (%) | Comparison With Premarin Alone p-Value[b] |
|---|---|---|---|---|
| Continuous Combined Premarin/MPA (mg)[c] | | | | |
| A 0.625/2.5 | 185 | 1 | ( 0.5) | < 0.001 |
| B 0.625/5.0 | 188 | 0 | ( 0.0) | < 0.001 |
| Sequential Premarin/MPA (mg)[d] | | | | |
| C 0.625/5.0 | 182 | 2 | ( 1.1) | < 0.001 |
| D 0.625/10.0 | 178 | 0 | ( 0.0) | < 0.001 |
| Premarin Alone (mg) | | | | |
| E 0.625 | 188 | 47 | (25.0) | ---- |

a: In all treatment groups, Premarin was taken during days 1-28.
b: Based on Fisher's exact test.
c: MPA taken days 1-28.
d: Placebo for MPA taken on days 1-14; MPA taken on days 15-28.

In the United States after 13 cycles of treatment, the incidence of endometrial hyperplasia was significantly lower with each of the Premarin/MPA regimens than with Premarin alone. There were no statistically significant differences in the incidence of endometrial hyperplasia between any of the four Premarin/MPA treatment groups.

The definition of endometrial hyperplasia includes focal cystic hyperplasia. Statistical analyses that **exclude** patients with this kind of endometrial hyperplasia ( 26 of 50 with endometrial hyperplasia over 13 cycles of treatment in the United States) were requested by the Agency and is provided.

INCIDENCE OF ENDOMETRIAL HYPERPLASIA EXCLUDING FOCAL HYPERPLASIA IN THE UNITED STATES OVER TOTAL TREATMENT PERIOD

| Treatment Groups[a] | n | Patients With Positive Biopsies Number | (%) | Comparison With Premarin Alone p-Value[b] |
|---|---|---|---|---|
| Continuous Combined Premarin/MPA (mg)[c] | | | | |
| A 0.625/2.5 | 185 | 1 | (0.5) | < 0.001 |
| B 0.625/5.0 | 188 | 0 | (0.0) | < 0.001 |
| Sequential Premarin/MPA (mg)[d] | | | | |
| C 0.625/5.0 | 182 | 1 | (0.5) | < 0.001 |
| D 0.625/10.0 | 178 | 0 | (0.0) | < 0.001 |
| Premarin Alone (mg) | | | | |
| E 0.625 | 188 | 22 | (11.7) | ---- |

a: In all treatment groups, Premarin taken days 1-28.
b: Based on Fisher's exact test.
c: MPA taken days 1-28.
d: Placebo for MPA taken on days 1-14; MPA taken on days 15-28.

The incidence of endometrial hyperplasia was still significantly lower with each of the Premarin/MPA regimens than with Premarin alone when these analyses were performed.

**Endometrial Status of Dropouts**

No further information was available on the endometrial status of patients who withdrew from the study. Each of these patients is listed with her treatment group in Table 1.

**Discussion**

The incidence of hyperplasia was similar in all treatment groups that received Premarin plus MPA in the United States and in the overall study population (GMR-21602). In every analysis (including and excluding focal hyperplasia), the Premarin plus MPA-treated groups had a significantly lower incidence of endometrial hyperplasia than the Premarin alone group (E).



Confidential Pursuant to Confidentiality Order
W-MDL303-00079845

## BIOPSY RESULTS IN THE UNITED STATES AND EUROPE

### Endometrial Hyperplasia

The number of patients with biopsies positive for endometrial hyperplasia in the U.S. and in Europe are shown by treatment regimen in the following table.

ENDOMETRIAL HYPERPLASIA AT THE 12- MONTH EVALUATION
IN THE UNITED STATES AND EUROPE
Number of Cases (%)

| Location | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| U.S. | 1 (0.5) | 0 (0.0) | 2 (1.1) | 0 (0.0) | 47 (25.0) |
| Europe | 1 (1.1) | 0 (0.0) | 1 (1.1) | 0 (0.0) | 10 (10.5) |

### Histologic Findings

Endometrial biopsies for histologic classification were evaluated pretreatment, during cycles 1 through 7, and during cycles 8 through 14 for all patients included in the 12-month efficacy analysis. On-treatment biopsies were included regardless of cycle day on which biopsies were performed. If more than one biopsy was performed during the time span, only the result of the latest biopsy was included. These results are shown for all patients in Table 2, for U.S. patients in Table 3, and for European patients in Table 4.

### Discussion

The incidence of endometrial hyperplasia in the groups treated with Premarin alone (E) is higher in the United States than in Europe at the 12-month evaluation. Although the percent of biopsies with the categorization "endometrial tissue insufficient for diagnosis" (demonstrated presence of tissue from the endometrial cavity but the amount is insufficient for additional diagnostic comment) is more common in the

Premarin alone group during treatment in Europe than in the United States, it was not so at baseline. The biologic nature of hyperplasia, if present, may make it more likely to be detected than missed at biopsy than other histologic conditions. "Endometrial tissue insufficient for diagnosis" may not be the predominant reason to explain the difference in endometrial hyperplasia in group E during treatment.

A possible explanation for this finding is the difference in hormone replacement therapy that postmenopausal patients receive in the U.S. compared to patients in Europe. It is our understanding that in Europe the use of unopposed estrogen in postmenopausal women with a uterus is less common than in the U.S. Although data on the use of replacement therapy were not collected for more than 3 months prior to study start, women in the U.S. may have been more likely to have been treated with unopposed estrogen than women in Europe. Thus, the incidence of endometrial hyperplasia in women in the U.S. might be expected to be greater than that in European women. This theory is supported in part by the observation that four (4) times (absolute numbers: 12 to 3) as many endometrial hyperplasia diagnoses were made in pretrial biopsies in United States women than in European women. These numbers are disproportionate to the numbers of women screened: only twice as many women were screened in the United States as in Europe.

In addition, a mean of 5.9 years had elapsed since the onset of menopause for women in the United States compared with 4.1 years for women in Europe ($p < 0.05$). This longer time since menopause would also have provided greater opportunity for prior exposure to unopposed estrogen for the patients in the United States.

Possible prior unopposed estrogen use would have a negligible effect on patients randomly assigned to receive Premarin with MPA because they were afforded the protection of combination therapy with a progestin. However, the patients assigned to receive Premarin alone would be more likely to express the effects of prior unopposed estrogen therapy, possibly explaining the difference between the U.S. and Europe in the incidence of endometrial hyperplasia in the Premarin alone group.



Confidential Pursuant to Confidentiality Order

## LIPID DATA FOR PATIENTS IN THE UNITED STATES

### Background Information

The pivotal study (protocols 713-B-300, -301) for this NDA was conducted to compare the efficacy and safety of various regimens of Premarin and MPA, shown in the table below. This 13-cycle, multicenter, outpatient study had a double-blind, parallel, controlled, randomized design. The report (GMR-21602) presented final results based on pooled data from 1,724 women (total study population) at 99 sites in the United States and Europe.

DOSAGE REGIMENS

| Regimen | Cycle Days | Premarin (mg) | MPA (mg)/Placebo |
|---|---|---|---|
| A | 1-28 | 0.625 | 2.5 |
| B | 1-28 | 0.625 | 5.0 |
| C | 1-14 | 0.625 | Placebo |
| | 15-28 | 0.625 | 5.0 |
| D | 1-14 | 0.625 | Placebo |
| | 15-28 | 0.625 | 10.0 |
| E | 1-28 | 0.625 | Placebo |

In the portion of the study conducted under protocol 713-B-301, the effects of the four Premarin/MPA treatment regimens on lipid and carbohydrate metabolism, coagulation, and hormone levels were compared with the effects of Premarin alone (GMR-21698) at cycles 3, 6, and 13 (at 30 sites in the United States and Europe). A total of 525 postmenopausal women were enrolled under this protocol.



Confidential Pursuant to Confidentiality Order
W-MDL303-00079849

## Lipid Metabolism in Patients in the United States

### Method of analysis of lipid data for patients in the United States

Tables and histograms for the results of lipid analyses similar to those provided in NDA 20-303 (Vol. 1.31, pp 23-43) are provided for 381 patients who participated in the study conducted under protocol 713-B-301 in the United States. The data include baseline concentrations and an assessment of percent change from baseline at cycles 3, 6, and 13. The lipid baseline values were calculated from the mean of the two pretreatment determinations. The within-group changes from baseline were analyzed by paired t-tests. Changes from baseline in laboratory determinations were compared among treatment groups by means of one-way analyses of variance. Pairwise comparisons were made through a least-significant-difference approach.

All statistical tests were based on two-sided alternative hypotheses (at the alpha = 0.05 level) because no a priori assumptions were made.

**Total cholesterol**

At cycles 3, 6, and 13, most mean percent changes in total cholesterol concentration were significantly lower than baseline values in the groups that took Premarin and MPA. Generally, these decreases were significantly different from the mean percent changes (-2.8% to +1.1%) for the group that took Premarin alone.

TOTAL CHOLESTEROL [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 213.9 ± 33.1 | 213.8 ± 31.1 | 214.3 ± 28.5 | 216.2 ± 31.4 | 210.4 ±24.0 |
| 3 | -4.5 (69)* | -6.0 (72)*[e] | -6.0 (73)*[e] | -6.0 (75)*[e] | -2.8 (75)*[b,c,d] |
| 6 | -4.7 (66)*[e] | -6.4 (68)*[e] | -5.5 (72)*[e] | -6.4 (71)*[e] | -0.1 (72)[a,b,c,d] |
| 13 | -4.5 (64)*[e] | -3.8 (68)*[e] | -2.5 (69)[d] | -6.2 (67)*[c,e] | 1.1 (63)[a,b,d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.






Confidential Pursuant to Confidentiality Order
W-MDL303-00079851

**HDL-Cholesterol**

High-density lipoprotein cholesterol (HDL-C) concentrations increased significantly from baseline values for the group that took Premarin alone (E); the increases ranged from 13.0% to 16.2%. The treatment groups that received MPA had mean percent incrëases from baseline ranging from 0.5% to 6.1%; these increases in HDL-C concentrations were significantly smaller than those in group E at all cycles evaluated. There were no clinically important differences among the groups that took MPA.

HDL-CHOLESTEROL [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 61.0 ± 14.2 | 58.4 ± 11.7 | 61.8 ± 14.7 | 57.8 ± 14.9 | 59.5 ± 13.4 |
| 3 | 4.1 (69)*[e] | 5.3 (72)*[d,e] | 4.1 (73)*[e] | 0.6 (75)[b,e] | 13.2 (75)*[a,b,c,d] |
| 6 | 6.1 (66)*[d,e] | 2.6 (68)[e] | 3.4 (72)*[e] | 0.5 (71)[a,e] | 16.2 (72)*[a,b,c,d] |
| 13 | 3.9 (64)*[e] | 3.7 (68)*[e] | 3.2 (69)[e] | 1.3 (67)[e] | 13.0 (63)*[a,b,c,d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.






Confidential Pursuant to Confidentiality Order W-MDL303-00079852

## $HDL_2$-Cholesterol

Concentrations of the $HDL_2$-C subfraction increased significantly from baseline values at cycles 3, 6, and 13 for all treatment groups. Increases for the four groups that took MPA ranged from 16.2% to 30.4%. These increases were significantly smaller than those in the group that took Premarin alone, which had mean percent increases of 50.8% to 57.6%.

$HDL_2$-CHOLESTEROL [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 17.1 ± 10.1 | 15.9 ± 8.8 | 19.7 ± 12.5 | 16.5 ± 10.7 | 17.7 ± 9.9 |
| 3 | 23.7 (69)*[e] | 24.6 (72)*[e] | 16.5 (73)*[e] | 16.2 (75)*[e] | 50.8 (75)*[a,b,c,d] |
| 6 | 30.4 (66)*[e] | 19.1 (67)*[e] | 20.4 (72)*[e] | 17.2 (71)*[e] | 57.6 (72)*[a,b,c,d] |
| 13 | 28.1 (64)*[e] | 20.8 (68)*[e] | 18.4 (69)*[e] | 20.2 (67)*[e] | 53.2 (63)*[a,b,c,d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.






Confidential Pursuant to Confidentiality Order
W-MDL303-00079853

**$HDL_3$-Cholesterol**

Changes from baseline in $HDL_3$-C were minimal for all treatment groups during all cycles. Although $HDL_3$-C for the patients given Premarin alone increased significantly from baseline at some time points, the mean percentage changes from baseline were small (3.1% to 5.5%). Some increases in the Premarin-alone group also differed significantly from those in the groups taking Premarin and MPA, which tended to have slight decreases in $HDL_3$-C.

$HDL_3$-CHOLESTEROL [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 43.9 ± 6.4 | 42.4 ± 6.0 | 42.1 ± 5.6 | 41.2 ± 6.1 | 41.9 ± 5.3 |
| 3 | -1.0 (69)[e] | 0.5 (72) | 1.0 (73) | -1.3 (75)[e] | 3.3 (75)*[a,d] |
| 6 | -0.1 (66)[e] | 0.1 (67)[e] | -0.7 (72)[e] | -0.8 (71)[e] | 5.5 (72)*[a,b,c,d] |
| 13 | -1.8 (64)[e] | -0.3 (68) | 0.5 (69) | -1.8 (67)[e] | 3.1 (63)[a,d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.



**LDL-Cholesterol**

Changes in low-density lipoprotein cholesterol (LDL-C) concentrations were similar in all five treatment groups; there were statistically significant changes (-6.2% to -12.1%) from baseline in LDL-C at all cycles evaluated.

LDL-CHOLESTEROL [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 132.0 ± 30.6 | 134.8 ± 29.0 | 135.4 ± 27.2 | 138.2 ± 27.9 | 133.5 ± 23.1 |
| 3 | -10.6 (69)* | -11.1 (72)* | -11.8 (73)* | -10.6 (75)* | -11.3 (75)* |
| 6 | -12.1 (66)* | -10.7 (68)* | -10.3 (72)* | -10.1 (71)* | -8.5 (72)* |
| 13 | -10.2 (64)* | -8.0 (68)* | -6.4 (69)*[d] | -11.2 (67)*[c,e] | -6.2 (63)*[d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
d,e = Significantly different from treatment group D and E, respectively.






Confidential Pursuant to Confidentiality Order
W-MDL303-00079855

**VLDL-Cholesterol**

Concentrations of very low density lipoprotein cholesterol (VLDL-C) increased significantly from baseline for treatment groups A, C, D, and E as shown in the table below. After 13 cycles, these groups had mean percent increases of 18.1% to 31.4%. The mean percent increases in group B did not represent significant differences from baseline, and there were few statistically significant differences between treatment groups.

VLDL-CHOLESTEROL [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 20.8 ± 13.4 | 21.3 ± 10.9 | 17.2 ± 9.4 | 20.3 ± 10.7 | 17.4 ± 10.2 |
| 3 | 22.9 (68)* | 2.2 (71)$^{c,e}$ | 24.6 (71)*$^{b}$ | 18.3 (75)* | 25.3 (74)*$^{b}$ |
| 6 | 22.6 (66)* | 9.5 (67) | 21.4 (72) | 6.8 (71)$^{e}$ | 29.5 (72)*$^{d}$ |
| 13 | 25.8 (64)* | 10.2 (67) | 31.4 (69)* | 18.1 (67)* | 27.3 (63)* |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
b,cd,,e = Significantly different from treatment group B, C, and E, respectively.






Confidential Pursuant to Confidentiality Order

**Triglycerides**

Mean percent triglyceride concentrations increased significantly from baseline means for all five treatment groups. There were no statistically significant differences between the groups that received MPA, although the increases in group B were significantly smaller than that in the group that received Premarin alone (group E).

TRIGLYCERIDES [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 110.7 ± 57.0 | 106.0 ± 46.0 | 92.2 ± 39.5 | 102.4 ± 40.9 | 91.7 ± 46.3 |
| 3 | 28.2 (69)* | 18.4 (72)*[e] | 23.3 (73)* | 24.9 (75)* | 30.6 (75)*[b] |
| 6 | 27.4 (66)* | 15.9 (68)*[e] | 23.3 (72)* | 21.1 (71)*[e] | 33.8 (72)*[b,d] |
| 13 | 24.7 (64)* | 18.9 (68)*[e] | 25.5 (69)* | 24.6 (67)* | 38.6 (63)*[b] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.



**Apolipoprotein A-I**

Apolipoprotein A-I concentrations increased significantly from baseline at cycles 3, 6, and 13 for all treatment groups. The mean percent increases of 17.3% to 19.1% for treatment group E were significantly greater than the increases for the other four groups, which had similar results (6.9% to 11.6%).

APOLIPOPROTEIN A-I [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 170.1 ± 29.4 | 164.8 ± 22.6 | 167.7 ± 26.6 | 163.5 ± 26.7 | 163.8 ± 26.3 |
| 3 | 11.1 (68)*[d,e] | 8.8 (71)*[e] | 7.8 (73)*[e] | 6.9 (73)*[a,e] | 17.6 (74)*[a,b,c,d] |
| 6 | 11.6 (64)*[e] | 8.9 (68)*[e] | 8.1 (71)*[e] | 7.9 (71)*[e] | 19.1 (71)*[a,b,c,d] |
| 13 | 11.4 (62)*[e] | 10.1 (68)*[e] | 9.0 (69)*[e] | 7.6 (67)*[e] | 17.3 (63)*[a,b,c,d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.






Confidential Pursuant to Confidentiality Order
W-MDL303-00079858

**Apolipoprotein B**

Slight decreases (0.3% to 5.9%) in apolipoprotein B concentrations occurred in all treatment groups. Although some of the changes from baseline were statistically significant, these differences were not clinically important. Pairwise comparisons showed there were no significant differences between any treatment groups in this parameter.

APOLIPOPROTEIN B [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| Baseline† (mg/dL) | 110.1 ± 25.6 | 111.6 ± 24.5 | 110.2 ± 22.2 | 113.1 ± 23.1 | 109.7 ± 20.4 |
| 3 | -3.5 (68)* | -3.6 (71)* | -4.5 (73)* | -2.3 (73) | -5.9 (74)* |
| 6 | -4.0 (64)* | -2.1 (68) | -2.7 (71) | -2.2 (71) | -2.9 (71) |
| 13 | -2.9 (62) | -0.3 (68) | -1.2 (69) | -3.0 (67) | -0.5 (63) |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.



**Lipid ratios**

The ratios of HDL-C/total cholesterol, HDL-C/LDL-C, $HDL_2$-C/$HDL_3$-C, and apolipoproteins (APO) A-I/B all increased significantly compared with baseline values for all treatment groups at all cycles when measurements were done. Pairwise comparisons between groups showed that in many cases the Premarin/MPA regimens produced significantly smaller increases in these ratios than Premarin given alone. There were few significant differences between the groups that received MPA.



Confidential Pursuant to Confidentiality Order
W-MDL303-00079860

LIPID RATIOS [Mean Percent Change From Baseline (n)]

| Cycle | Group A 2.5 mg/28 days | Group B 5.0 mg/28 days | Group C 5.0 mg/14 days | Group D 10.0 mg/14 days | Group E no MPA |
|---|---|---|---|---|---|
| **HDL/Total Cholesterol** | | | | | |
| Baseline† (mg/dL) | 0.3 ± 0.1 | 0.3 ± 0.1 | 0.3 ± 0.1 | 0.3 ± 0.1 | 0.3 ± 0.1 |
| 3 | 9.5 (69)*[e] | 12.4 (72)*[d] | 11.1 (73)*[e] | 7.5 (75)*[b,e] | 16.9 (75)*[a,c,d] |
| 6 | 12.0 (66)*[e] | 9.9 (68)*[e] | 9.8 (72)*[e] | 7.7 (71)*[e] | 16.9 (72)*[a,b,c,d] |
| 13 | 9.3 (64)* | 8.1 (68)* | 6.4 (69)*[c] | 8.7 (67)* | 12.1 (63)*[c] |
| **HDL/LDL Cholesterol** | | | | | |
| Baseline† (mg/dL) | 0.5 ± 0.2 | 0.5 ± 0.2 | 0.5 ± 0.2 | 0.4 ± 0.2 | 0.5 ± 0.2 |
| 3 | 18.8 (69)*[e] | 19.8 (72)*[e] | 19.8 (73)*[e] | 14.4 (75)*[e] | 29.5 (75)*[a,b,c,d] |
| 6 | 23.0 (66)*[d] | 16.3 (68)*[e] | 16.9 (72)*[e] | 13.4 (71)*[a,e] | 29.9 (72)*[b,c,d] |
| 13 | 17.2 (64)* | 14.0 (68)*[e] | 12.0 (69)*[e] | 16.2(67)* | 22.4 (63)*[b,c] |
| **$HDL_2/HDL_3$ Cholesterol** | | | | | |
| Baseline† (mg/dL) | 0.4 ± 0.2 | 0.4 ± 0.2 | 0.5 ± 0.3 | 0.4 ± 0.2 | 0.4 ± 0.2 |
| 3 | 25.1 (69)*[e] | 24.0 (72)*[e] | 1.61 (73)*[e] | 17.9 (75)*[e] | 45.8 (75)*[a,b,c,d] |
| 6 | 32.8 (66)* | 20.0 (67)*[e] | 22.1 (72)*[e] | 18.2 (71)*[e] | 49.4 (72)*[b,c,d] |
| 13 | 31.4 (64)* | 21.0 (68)*[e] | 18.6 (69)*[e] | 2.5 (67)*[e] | 48.7 (63)*[b,c,d] |
| **APO A-I/APO B** | | | | | |
| Baseline† (mg/dL) | 1.6 ± 0.5 | 1.6 ± 0.5 | 1.6 ± 0.5 | 1.5 ± 0.6 | 1.6 ± 0.5 |
| 3 | 16.7 (68)*[d,e] | 13.9 (71)*[e] | 14.3 (73)*[e] | 10.2 (73)*[a,e] | 26.2 (74)*[a,b,c,d] |
| 6 | 17.5 (64)*[d,e] | 12.0 (68)*[e] | 12.2 (71)*[e] | 11.0 (71)*[a,e] | 24.6 (71)*[a,b,c,d] |
| 13 | 16.0 (62)* | 11.5 (68)*[e] | 11.5 (69)*[e] | 12.5 (67)*[e] | 19.3 (63)*[b,c,d] |

† Baseline mean ± SD for patients with data at cycle 13.
* Significantly ($p \leq 0.05$) different from baseline value.
a,b,c,d,e = Significantly different from treatment group(s) A, B, C, D, and E, respectively.

## Summary

The lipid data for patients in the United States were generally consistent with the results of lipid analyses in the total study population.

**DATA REGARDING BREAST CANCER (Protocols 713-B-300, -301)**

Analyses of epidemiologic data have yielded conflicting results in regard to the risk of breast cancer in women treated with estrogen replacement therapy. Some studies have suggested a possible increased incidence in women who receive high doses of estrogen replacement therapy, or who receive lower estrogen doses for prolonged periods, especially more than 10 years.[1,2] A review of a majority of studies, however, has not shown an association between breast cancer and the usual doses used for estrogen replacement therapy.[3]

The effect of adding a progestin to estrogen replacement on the risk of breast cancer is less clear. Although some studies have reported a moderately increased risk in those taking combination estrogen/progestin therapy,[4,5] other studies have not shown this relationship.[6,7]

**Description of Breast Cancer Cases**

Among 1,724 women enrolled in the study conducted under protocol 713-B-300, -301, 6 breast carcinomas were reported. Mammograms for 3 of these patients were normal at the pretreatment visit and abnormal in cycle 13. The patients were diagnosed with breast carcinoma after they completed treatment. Brief descriptions of these patients are provided below.

30163-003 A 55-year-old woman in treatment group A (Premarin/MPA 0.625 mg/2.5 mg, continuous combined) had a mammogram that was suspicious for cancer of the right breast during her 13th cycle of trial medication. Her pretrial mammogram was normal. A biopsy revealed an infiltrating ductal carcinoma. The patient underwent a right lumpectomy; the pathology report revealed no malignant cells in the margins of the previous biopsy site. Twenty-five nodes from an axillary node dissection were negative for malignant cells. In the investigator's opinion, the carcinoma was not drug related.

30139-028 A 51-year-old woman in treatment group B (Premarin/MPA, 0.625 mg/5.0 mg, continuous combined) had a mammogram during her 13th cycle of trial medication that was suspicious for carcinoma of the left breast. A biopsy revealed an infiltrating ductal carcinoma and a modified radical mastectomy was performed. Seven lymph nodes were free of tumor. The patient's postoperative course was uneventful. In the investigator's opinion, the carcinoma was not drug related.

30155-019 A 57-year-old woman in treatment group C (Premarin/MPA, 0.625 mg continuous/5.0 mg sequential) developed a tumor of the right breast during her 13th cycle of therapy. Malignancy was suspected on mammography, and biopsy revealed an infiltrating ductal carcinoma. A modified radical mastectomy was performed. In the investigator's opinion, the carcinoma was possibly drug related.

Two (2) additional patients had poststudy breast carcinomas. These patients did not have abnormal mammography results during treatment. Brief descriptions of these patients are provided below.

30034-010 A 49-year-old woman in treatment group A (Premarin/MPA 0.625 mg/2.5 mg, continuous combined) had a normal mammogram before treatment and during her 13th cycle of therapy. In November 1991, 2 months after she had taken her last trial medication, she detected a nodule in her breast (location of nodule not recorded). A needle biopsy revealed a malignancy and a lumpectomy was performed. In the investigator's opinion, the carcinoma was not drug related.

30007-038 A 57-year-old woman in treatment group B (Premarin/MPA, 0.625 mg/5.0 mg, continuous combined) was found to have a mass in her left breast on 10 September 1990, during her 6th cycle of trial medication. All hormonal therapy was discontinued on 18 September 1990. This mass was biopsied and found to be benign in November 1990. The investigator believed that the mass was possibly drug related.

Four months later (March 1991), a mass was noted in the right breast. The patient was referred to the same surgical consultant who had biopsied her left breast mass. He recommended a biopsy of the right breast mass but the patient refused because of prior personal commitments. The patient had a routine mammogram performed in October 1991 which revealed a mass with microcalcifications in the right superior breast. An excision biopsy was performed and the pathological report revealed an infiltrating ductal carcinoma. A modified radical mastectomy was



Confidential Pursuant to Confidentiality Order
W-MDL303-00079863

performed. Two (2) out of 15 nodes tested positive and chemotherapy was started.

One (1) additional patient who began study medication without having a prestudy mammogram and who developed breast carcinoma is described below.

30046-004 A 58-year-old woman in treatment group C (Premarin/MPA, 0.625 mg continuously/5.0 mg sequentially) started the trial medication on 25 January 1990. No prestudy mammogram was performed, a violation of the protocol. Her first mammogram was performed on 19 February 1990, less than 1 month after study medication was started. The results were suggestive of a malignancy in the right breast. The trial medication was stopped on March 22, 1990. A biopsy was performed, and the pathological report revealed lobular carcinoma in situ. Bilateral mastectomies were performed in May 1990. In the investigator's opinion, the carcinoma was not drug related.

**Incidence of Breast Cancer by Analysis Group**

Of the patients in whom breast cancer developed, 2 patients (30034-101, 30163-003) had been randomized to group A (Premarin plus 2.5 mg MPA for 28 days), 2 patients (30139-028, 30007-038) had been randomized to group B (Premarin plus 5.0 mg MPA for 28 days), and 2 patients had been randomized to group C (Premarin for 28 days plus 5.0 mg MPA for 14 days). No cases of breast cancer were reported in Groups D or E. There were no statistically significant differences in the incidence of breast cancer between women in any group that received Premarin plus MPA and women who received Premarin alone or among the Premarin plus MPA groups.

When breast cancer incidence was tabulated by regimen, there were 4 cases in the continuous combined group (A + B) and 2 cases in the sequential group (C + D). By dose, there were 4 cases in the "lower-dose" group (A + C) and 2 cases in the "higher-dose" group (B + D). There were no statistically significant differences in the incidence



Confidential Pursuant to Confidentiality Order
W-MDL303-00079864

of breast cancer between Premarin alone and continuous combined or sequential regimens, or between Premarin alone and lower-dose or higher-dose treatments.

**Breast Cancer Status of Dropouts**

No further information was available on the breast cancer status of patients who withdrew from the study. Each of these patients is listed with her treatment group in Table 1.

**Discussion**

Breast carcinoma has generally been reported to develop over a number of years, so it is unlikely that the cancer in any of these patients began to develop initally during this study. A review of incidence rates for breast cancer in the relevant age groups reveals that 2 or 3 women per 1,000 can be expected to develop breast cancer annually.[8] In this study, more than 1,700 women were enrolled and more than 1,300 women completed the study. Therefore, the breast cancer findings for women who participated in study 713-B-300, -301 are generally consistent with the expected background incidence rate.



Confidential Pursuant to Confidentiality Order
W-MDL303-00079865

## REFERENCES


1. Hoover R, Gray LA Sr, Cole P, MacMahon B. Menopausal estrogens and breast cancer. N Engl J Med 1976;295:401-5.

2. Brinton LA, Hoover R, Fraumeni JF Jr. Menopausal oestrogens and breast cancer risk: an expanded case-control study. Br J Cancer 1986;54:825-32.

3. DuPont WD, Page DL. Menopausal estrogen replacement therapy and breast cancer. Arch Intern Med 1991;151:67-72.

4. Bergkvist L, Adami H-O, Persson I, Hoover R, Schairer C. The risk of breast cancer after estrogen and estrogen-progestin replacement. N Engl J Med 1989;321:293-7.

5. Sillero-Arenas M, Delgado-Rodriguez M, Rodigues-Canteras R, Bueno-Cavanillas A, Galvez-Vargas R. Menopausal hormone replacement therapy and breast cancer: a meta-analysis. Obstet Gynecol 1992;79:286-94.

6. Gambrell RD Jr, Maier RC, Sanders BI. Decreased incidence of breast cancer in postmenopausal estrogen-progestogen users. Obstet Gynecol 1983;62:435-43.

7. Nachtigall MJ, Smilen SW, Nachtigall RD, Nachtigall RH, Nachtigall LE. Incidence of breast cancer in a 22-year study of women receiving estrogen-progestin replacement therapy. Obstet Gynecol 1992;80:827-30.

8. Miller, BA, Ries LAG, Hankey BF, Kosary CL, Edwards BK, editors. Cancer statistics review: 1973-1989, National Cancer Institute. NIH Pub. No. 92-2789, 1992.




Confidential Pursuant to Confidentiality Order
W-MDL303-00079866

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30001025 | E | 2 | none | none |
| 30002007 | B | 6 | none | none |
| 30003001 | B | 13 | none | none |
| 30003006 | D | 2 | none | none |
| 30003008 | E | 11 | none | none |
| 30003015 | D | 5 | none | none |
| 30004007 | C | 1 | none | none |
| 30004011 | D | 6 | none | none |
| 30004016 | B | 3 | none | none |
| 30005001 | D | 3 | none | none |
| 30005002 | A | 3 | none | none |
| 30005004 | C | 8 | none | none |
| 30005012 | C | 6 | none | none |
| 30006010 | C | 2 | none | none |
| 30006011 | E | 5 | none | none |
| 30007020 | D | 8 | none | none |
| 30007028 | C | 3 | none | none |
| 30007030 | A | 7 | none | none |
| 30007038 | B | 7 | In GMR-21602 (1-year post) | none |
| 30007049 | D | 4 | none | none |
| 30007074 | E | 7 | none | none |
| 30007082 | D | 6 | none | none |
| 30008005 | E | 6 | none | none |
| 30008006 | B | 2 | none | none |
| 30008018 | B | 3 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.



Confidential Pursuant to Confidentiality Order

W-MDL303-00079867

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30009002 | B | 1 | none | none |
| 30009024 | D | 6 | none | none |
| 30010004 | E | 1 | none | none |
| 30011001 | E | 1 | none | none |
| 30011004 | D | 3 | none | none |
| 30011007 | C | 2 | none | none |
| 30011011 | D | 3 | none | none |
| 30011012 | C | 6 | none | none |
| 30011014 | A | 6 | none | none |
| 30013001 | B | 3 | none | none |
| 30013011 | A | 5 | none | none |
| 30013023 | D | 2 | none | none |
| 30013025 | A | 4 | none | none |
| 30013032 | D | 6 | none | none |
| 30014012 | B | 6 | none | none |
| 30014018 | E | 3 | none | none |
| 30014019 | C | 9 | none | none |
| 30014036 | A | 10 | none | none |
| 30014038 | B | 3 | none | none |
| 30015001 | D | 12 | none | none |
| 30015002 | C | 2 | none | none |
| 30015015 | B | 2 | none | none |
| 30015016 | D | 2 | none | none |
| 30015022 | B | 3 | none | none |
| 30016006 | A | 10 | none | none |
| 30016011 | D | 13 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.



Confidential Pursuant to Confidentiality Order

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30016027 | C | 8 | none | none |
| 30016037 | D | 4 | none | none |
| 30017008 | B | 6 | none | none |
| 30017011 | D | 4 | none | none |
| 30017017 | C | 3 | none | none |
| 30017022 | E | 3 | none | none |
| 30017039 | A | 1 | none | none |
| 30017049 | A | 1 | none | none |
| 30018001 | D | 13 | none | none |
| 30018004 | B | 13 | none | none |
| 30018014 | D | 4 | none | none |
| 30018020 | E | 1 | none | none |
| 30020002 | D | 6 | none | none |
| 30020006 | A | 8 | none | none |
| 30020008 | C | 4 | none | none |
| 30020012 | E | 7 | none | none |
| 30021001 | C | 12 | none | none |
| 30021017 | E | 10 | none | none |
| 30021018 | D | 9 | none | none |
| 30021021 | E | 1 | none | none |
| 30021032 | E | 12 | none | none |
| 30022001 | A | 9 | none | none |
| 30022003 | C | 9 | none | none |
| 30023010 | C | 5 | none | none |
| 30023019 | A | 5 | none | none |
| 30023026 | D | 3 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30023028 | B | 2 | none | none |
| 30023029 | E | 13 | none | none |
| 30023043 | C | 1 | none | none |
| 30023044 | E | 5 | none | none |
| 30023047 | C | 9 | none | none |
| 30023058 | C | 3 | none | none |
| 30023062 | D | 11 | none | none |
| 30023071 | D | 2 | none | none |
| 30023074 | C | 4 | none | none |
| 30023079 | C | 1 | none | none |
| 30023080 | B | 2 | none | none |
| 30023091 | B | 2 | none | none |
| 30023094 | D | 3 | none | none |
| 30023096 | A | 1 | none | none |
| 30023097 | E | 7 | none | none |
| 30024006 | C | 6 | none | none |
| 30024014 | A | 3 | none | none |
| 30024016 | C | 2 | none | none |
| 30025002 | B | 5 | none | none |
| 30025003 | A | 3 | none | none |
| 30023004 | D | 3 | none | none |
| 30025005 | C | 3 | none | none |
| 30026001 | A | 2 | none | none |
| 30026009 | A | 10 | none | none |
| 30026011 | C | 6 | none | none |
| 30026019 | E | 4 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.



Confidential Pursuant to Confidentiality Order

W-MDL303-00079870

HRT Plaintiffs' Exhibit # 0285 PAGE 33 of 53

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30026021 | C | 6 | none | none |
| 30028012 | C | 6 | none | none |
| 30028013 | D | 7 | none | none |
| 30029006 | E | 2 | none | none |
| 30029018 | A | 1 | none | none |
| 30029022 | A | 6 | none | none |
| 30029023 | E | 2 | none | none |
| 30029024 | C | 1 | none | none |
| 30030001 | E | 3 | none | none |
| 30031003 | E | 1 | none | none |
| 30031008 | A | 5 | none | none |
| 30031012 | C | 4 | none | none |
| 30032003 | B | 2 | none | none |
| 30032006 | E | 12 | none | none |
| 30032009 | B | 5 | none | none |
| 30032017 | D | 1 | none | none |
| 30034002 | E | 6 | none | none |
| 30034005 | D | 6 | none | none |
| 30034007 | C | 6 | none | none |
| 30034009 | B | 4 | none | none |
| 30034011 | B | 2 | none | none |
| 30034014 | D | 4 | none | none |
| 30036001 | A | 2 | none | none |
| 30036005 | E | 3 | none | none |
| 30036011 | A | 3 | none | none |
| 30036017 | B | 2 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30037012 | B | 3 | none | none |
| 30038003 | B | 8 | none | none |
| 30040006 | B | 9 | none | none |
| 30040009 | A | 6 | none | none |
| 30041002 | D | 4 | none | none |
| 30041003 | A | 6 | none | none |
| 30042012 | D | 2 | none | none |
| 30042014 | C | 2 | none | none |
| 30046003 | D | 9 | none | none |
| 30046004 | C | 2 | protocol violation (in GMR-21602) | none |
| 30046006 | A | 1 | none | none |
| 30046008 | B | 2 | none | none |
| 30046013 | C | 3 | none | none |
| 30046015 | D | 7 | none | none |
| 30049004 | B | 3 | none | none |
| 30049008 | A | 6 | none | none |
| 30049010 | E | 5 | none | none |
| 30049012 | A | 1 | none | none |
| 30049029 | E | 13 | none | none |
| 30051001 | D | 3 | none | none |
| 30051002 | E | 3 | none | none |
| 30051005 | A | 3 | none | none |
| 30051007 | C | 3 | none | none |
| 30052002 | A | 6 | none | none |
| 30052003 | D | 1 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| **Patient** | **Regimen** | **Dropout** (Last cycle begun) | **Additional Information on Breast Status** (following withdrawal) | **Additional Information on Endometrial Status** (following withdrawal) |
|---|---|---|---|---|
| 30052006 | B | 1 | none | none |
| 30052008 | C | 3 | none | none |
| 30053002 | C | 5 | none | none |
| 30053003 | A | 12 | none | none |
| 30055003 | C | 9 | none | none |
| 30055004 | B | 9 | none | none |
| 30055005 | A | 10 | none | none |
| 30056003 | D | 9 | none | none |
| 30056005 | B | 6 | none | none |
| 30056006 | E | 6 | none | none |
| 30056007 | D | 3 | none | none |
| 30056008 | A | 3 | none | none |
| 30056009 | C | 3 | none | none |
| 30056010 | B | 3 | none | none |
| 30056011 | E | 3 | none | none |
| 30056012 | B | 3 | none | none |
| 30056013 | D | 9 | none | none |
| 30059001 | E | 3 | none | none |
| 30062001 | E | 1 | none | none |
| 30062012 | C | 1 | none | none |
| 30062025 | E | 2 | none | none |
| 30062026 | D | 3 | none | none |
| 30064005 | C | 3 | none | none |
| 30064026 | D | 2 | none | none |
| 30064027 | C | 8 | none | none |
| 30064031 | A | 6 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30065011 | A | 6 | none | none |
| 30066005 | D | 6 | none | none |
| 30067008 | E | 11 | none | none |
| 30067013 | D | 3 | none | none |
| 30068004 | D | 12 | none | none |
| 30068006 | A | 13 | none | none |
| 30068008 | C | 6 | none | none |
| 30068012 | B | 2 | none | none |
| 30068019 | D | 12 | none | none |
| 30069031 | D | 3 | none | none |
| 30069046 | C | 2 | none | none |
| 30069049 | D | 1 | none | none |
| 30070013 | D | 2 | none | none |
| 30070014 | B | 13 | none | none |
| 30070021 | C | 5 | none | none |
| 30070035 | E | 5 | none | none |
| 30071001 | D | 7 | none | none |
| 30071002 | C | 3 | none | none |
| 30072001 | D | 3 | none | none |
| 30072007 | D | 3 | none | none |
| 30072010 | B | 6 | none | none |
| 30073005 | C | 3 | none | none |
| 30073013 | D | 2 | none | none |
| 30074011 | E | 2 | none | none |
| 30074012 | C | 9 | none | none |
| 30074013 | D | 3 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30075003 | E | 6 | none | none |
| 30075012 | E | 12 | none | none |
| 30075031 | E | 12 | none | none |
| 30075036 | E | 12 | none | none |
| 30076003 | C | 1 | none | none |
| 30077002 | C | 2 | none | none |
| 30077005 | E | 3 | none | none |
| 30077009 | E | 4 | none | none |
| 30078001 | D | 4 | none | none |
| 30079001 | E | 5 | none | none |
| 30079002 | D | 12 | none | none |
| 30079003 | C | 2 | none | none |
| 30079004 | B | 13 | none | none |
| 30079006 | B | 10 | none | none |
| 30079008 | D | 7 | none | none |
| 30079010 | C | 1 | none | none |
| 30079011 | B | 12 | none | none |
| 30080001 | D | 7 | none | none |
| 30080002 | C | 12 | none | none |
| 30081010 | C | 2 | none | none |
| 30081011 | A | 9 | none | none |
| 30081013 | B | 7 | none | none |
| 30081016 | C | 4 | none | none |
| 30081020 | B | 11 | none | none |
| 30082006 | D | 4 | none | none |
| 30082007 | E | 2 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30082008 | B | 2 | none | none |
| 30082009 | C | 3 | none | none |
| 30082011 | A | 3 | none | none |
| 30082012 | C | 3 | none | none |
| 30083005 | E | 7 | none | none |
| 30083009 | B | 1 | none | none |
| 30083022 | C | 6 | none | none |
| 30083025 | A | 1 | none | none |
| 30084013 | E | 7 | none | none |
| 30084014 | C | 3 | none | none |
| 30084017 | C | 9 | none | none |
| 30085004 | A | 7 | none | none |
| 30085006 | D | 5 | none | none |
| 30085010 | D | 2 | none | none |
| 30086007 | A | 8 | none | none |
| 30086010 | E | 1 | none | none |
| 30086011 | C | 2 | none | none |
| 30086013 | A | 2 | none | none |
| 30126001 | B | 3 | none | none |
| 30126006 | C | 9 | none | none |
| 30126008 | B | 9 | none | none |
| 30126020 | E | 3 | none | none |
| 30126022 | B | 6 | none | none |
| 30129010 | D | 7 | none | none |
| 30129018 | A | 4 | none | none |
| 30129040 | C | 8 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.



Confidential Pursuant to Confidentiality Order

W-MDL303-00079876

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30130002 | C | 3 | none | none |
| 30130003 | D | 5 | none | none |
| 30130011 | E | 9 | none | none |
| 30130013 | D | 7 | none | none |
| 30130016 | D | 2 | none | none |
| 30131002 | D | 9 | none | none |
| 30131013 | E | 9 | none | none |
| 30132001 | B | 5 | none | none |
| 30132002 | A | 4 | none | none |
| 30132003 | D | 5 | none | none |
| 30132006 | E | 3 | none | none |
| 30132007 | C | 1 | none | none |
| 30133002 | C | 6 | none | none |
| 30133003 | E | 3 | none | none |
| 30133005 | A | 11 | none | none |
| 30133009 | E | 3 | none | none |
| 30134010 | D | 11 | none | none |
| 30134019 | B | 4 | none | none |
| 30134028 | B | 5 | none | none |
| 30134035 | E | 11 | none | none |
| 30135026 | D | 6 | none | none |
| 30135027 | B | 7 | none | none |
| 30135036 | C | 11 | none | none |
| 30135049 | D | 4 | none | none |
| 30136002 | E | 8 | none | none |
| 30136008 | A | 6 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| **Patient** | **Regimen** | **Dropout** (Last cycle begun) | **Additional Information on Breast Status** (following withdrawal) | **Additional Information on Endometrial Status** (following withdrawal) |
|---|---|---|---|---|
| 30136013 | B | 1 | none | none |
| 30136022 | A | 8 | none | none |
| 30137003 | E | 6 | none | none |
| 30139002 | D | 2 | none | none |
| 30139006 | C | 4 | none | none |
| 30139022 | A | 9 | none | none |
| 30139026 | D | 3 | none | none |
| 30139037 | A | 2 | none | none |
| 30140005 | B | 13 | none | none |
| 30140021 | B | 6 | none | none |
| 30142003 | B | 1 | none | none |
| 30142014 | E | 2 | none | none |
| 30146003 | B | 10 | none | none |
| 30146006 | C | 3 | none | none |
| 30146009 | A | 4 | none | none |
| 30149002 | A | 3 | none | none |
| 30150003 | E | 3 | none | none |
| 30150004 | D | 6 | none | none |
| 30154003 | A | 9 | none | none |
| 30154007 | A | 3 | none | none |
| 30154008 | B | 7 | none | none |
| 30154013 | E | 3 | none | none |
| 30155002 | A | 9 | none | none |
| 30155034 | C | 1 | none | none |
| 30156014 | B | 1 | none | none |
| 30156035 | A | 1 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.



Confidential Pursuant to Confidentiality Order

W-MDL303-00079878

HRT Plaintiffs' Exhibit # 0285 PAGE 41 of 53

TABLE 1
FOLLOW-UP INFORMATION FOR U.S. PATIENTS WHO DROPPED OUT OF THE STUDY[a]

| Patient | Regimen | Dropout (Last cycle begun) | Additional Information on Breast Status (following withdrawal) | Additional Information on Endometrial Status (following withdrawal) |
|---|---|---|---|---|
| 30156044 | C | 2 | none | none |
| 30156046 | E | 9 | none | none |
| 30156047 | B | 3 | none | none |
| 30157004 | E | 5 | none | none |
| 30157022 | E | 11 | none | none |
| 30157035 | E | 2 | none | none |
| 30157060 | A | 2 | none | none |
| 30158005 | E | 4 | none | none |
| 30160105 | D | 9 | none | none |
| 30162003 | A | 3 | none | none |
| 30162004 | C | 4 | none | none |
| 30164004 | E | 5 | none | none |
| 30164007 | B | 1 | none | none |
| 30164008 | D | 1 | none | none |
| 30165006 | D | 4 | none | none |
| 30165009 | D | 1 | none | none |
| 30165013 | D | 2 | none | none |
| 30165026 | B | 2 | none | none |
| 30165027 | E | 3 | none | none |
| 30166003 | D | 12 | none | none |
| 30167005 | A | 1 | none | none |
| 30167011 | B | 1 | none | none |
| 30167012 | D | 9 | none | none |
| 30167014 | A | 13 | none | none |

a: A woman was considered to have completed the study with respect to efficacy if she had a pretreatment biopsy and either developed endometrial hyperplasia at any time during the study, or had an endometrial biopsy during cycles 12 through 14 ("1-year" biopsy). For that reason, any patient who developed endometrial hyperplasia at any time during the study is not included in this table. Of the 6 breast cancer patients, only the 2 who were drop-outs are included in this table. The 4 other patients completed the study.

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-1

TABLE 2
SUMMARY TABULATION OF ALL PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: PRE TREATMENT
TOTAL NUMBER OF PATIENTS: 1385
GROUP A: 279
GROUP B: 274
GROUP C: 277
GROUP D: 272
GROUP E: 283

| CATEGORIZED BIOPSY RESULT | * * * * * * * * * * * * * NUMBER OF PATIENTS# * * * * * * * * * * * * * | | | | | |
|---|---|---|---|---|---|---|
| | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
| ANY BIOPSY (ONE OR MORE) | 279 (100%) | 274 (100%) | 277 (100%) | 272 (100%) | 283 (100%) | 1385 (100%) |
| ENDOMETRIAL POLYP | | 4 ( 1%) | 3 ( 1%) | 2 ( <1%) | 3 ( 1%) | 12 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 121 ( 43%) | 108 ( 39%) | 100 ( 36%) | 113 ( 42%) | 120 ( 42%) | 562 ( 41%) |
| ENDOMETRIAL TISSUE-OTHER | 42 ( 15%) | 44 ( 16%) | 52 ( 19%) | 41 ( 15%) | 55 ( 19%) | 234 ( 17%) |
| NO ENDOMETRIUM IDENTIFIED | 48 ( 17%) | 43 ( 16%) | 49 ( 18%) | 42 ( 15%) | 34 ( 12%) | 216 ( 16%) |
| NO TISSUE IDENTIFIED | 11 ( 4%) | 9 ( 3%) | 10 ( 4%) | 11 ( 4%) | 10 ( 4%) | 51 ( 4%) |
| PROLIFERATIVE ENDOMETRIUM | 57 ( 20%) | 65 ( 24%) | 61 ( 22%) | 62 ( 23%) | 59 ( 21%) | 304 ( 22%) |
| SECRETORY ENDOMETRIUM | | 1 ( <1%) | 2 ( <1%) | 1 ( <1%) | 1 ( <1%) | 5 ( <1%) |
| OTHER | | | | | 1 ( <1%) | 1 ( <1%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0007980

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-1

TABLE 2 (CONTINUED)
SUMMARY TABULATION OF ALL PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: CYCLES 1-7
TOTAL NUMBER OF PATIENTS: 1357
GROUP A: 271
GROUP B: 271
GROUP C: 270
GROUP D: 270
GROUP E: 275

| | * * * * * * * * * * * * * NUMBER OF PATIENTS# * * * * * * * * * * * * * | | | | | |
|---|---|---|---|---|---|---|
| CATEGORIZED BIOPSY RESULT | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
| ANY BIOPSY (ONE OR MORE) | 271 (100%) | 271 (100%) | 270 (100%) | 270 (100%) | 275 (100%) | 1357 (100%) |
| ANY HYPERPLASIA BIOPSY & | 1 ( <1%) | | 1 ( <1%) | | 21 ( 8%) | 23 ( 2%) |
| CYSTIC HYPERPLASIA | 1 ( <1%) | | 1 ( <1%) | | 20 ( 7%) | 22 ( 2%) |
| ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA | | | | | 1 ( <1%) | 1 ( <1%) |
| ENDOMETRIAL POLYP | 3 ( 1%) | | | 1 ( <1%) | | 4 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 141 ( 52%) | 159 ( 59%) | 52 ( 19%) | 49 ( 18%) | 75 ( 27%) | 476 ( 35%) |
| ENDOMETRIAL TISSUE-OTHER | 25 ( 9%) | 23 ( 8%) | 63 ( 23%) | 68 ( 25%) | 13 ( 5%) | 192 ( 14%) |
| NO ENDOMETRIUM IDENTIFIED | 36 ( 13%) | 51 ( 19%) | 17 ( 6%) | 20 ( 7%) | 27 ( 10%) | 151 ( 11%) |
| NO TISSUE IDENTIFIED | 5 ( 2%) | 4 ( 1%) | | 5 ( 2%) | 2 ( <1%) | 16 ( 1%) |
| PROLIFERATIVE ENDOMETRIUM | 60 ( 22%) | 34 ( 13%) | 124 ( 46%) | 106 ( 39%) | 136 ( 49%) | 460 ( 34%) |
| SECRETORY ENDOMETRIUM | | | 13 ( 5%) | 21 ( 8%) | 1 ( <1%) | 35 ( 3%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0007981

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-1

TABLE 2 (CONTINUED)
SUMMARY TABULATION OF ALL PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: CYCLES 8-14
TOTAL NUMBER OF PATIENTS: 1362
GROUP A: 278
GROUP B: 274
GROUP C: 276
GROUP D: 272
GROUP E: 262

| | * * * * * * * * * * * * * NUMBER OF PATIENTS# * * * * * * * * * * * * * | | | | | |
|---|---|---|---|---|---|---|
| CATEGORIZED BIOPSY RESULT | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
| ANY BIOPSY (ONE OR MORE) | 278 (100%) | 274 (100%) | 276 (100%) | 272 (100%) | 262 (100%) | 1362 (100%) |
| ANY HYPERPLASIA BIOPSY & | 1 ( <1%) | | 2 ( <1%) | | 36 ( 14%) | 39 ( 3%) |
| CYSTIC HYPERPLASIA | 1 ( <1%) | | 2 ( <1%) | | 35 ( 13%) | 38 ( 3%) |
| ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA | | | | | 1 ( <1%) | 1 ( <1%) |
| ENDOMETRIAL MALIGNANCY | | | | 1 ( <1%) | 1 ( <1%) | 2 ( <1%) |
| ENDOMETRIAL POLYP | 1 ( <1%) | 3 ( 1%) | | 2 ( <1%) | 3 ( 1%) | 9 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 167 ( 60%) | 168 ( 61%) | 64 ( 23%) | 51 ( 19%) | 80 ( 31%) | 530 ( 39%) |
| ENDOMETRIAL TISSUE-OTHER | 28 ( 10%) | 33 ( 12%) | 73 ( 26%) | 86 ( 32%) | 23 ( 9%) | 243 ( 18%) |
| NO ENDOMETRIUM IDENTIFIED | 39 ( 14%) | 41 ( 15%) | 15 ( 5%) | 13 ( 5%) | 22 ( 8%) | 130 ( 10%) |
| NO TISSUE IDENTIFIED | 4 ( 1%) | 7 ( 3%) | 2 ( <1%) | 1 ( <1%) | 1 ( <1%) | 15 ( 1%) |
| PROLIFERATIVE ENDOMETRIUM | 36 ( 13%) | 19 ( 7%) | 97 ( 35%) | 91 ( 33%) | 94 ( 36%) | 337 ( 25%) |
| SECRETORY ENDOMETRIUM | 2 ( <1%) | 2 ( <1%) | 23 ( 8%) | 27 ( 10%) | 2 ( <1%) | 56 ( 4%) |
| OTHER | | 1 ( <1%) | | | | 1 ( <1%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0079882

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-2

TABLE 3
SUMMARY TABULATION OF ALL U.S. PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: PRE TREATMENT
TOTAL NUMBER OF PATIENTS: 921
GROUP A: 185
GROUP B: 188
GROUP C: 182
GROUP D: 178
GROUP E: 188

| CATEGORIZED BIOPSY RESULT | * * * NUMBER OF PATIENTS# * * * GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
|---|---|---|---|---|---|---|
| ANY BIOPSY (ONE OR MORE) | 185 (100%) | 188 (100%) | 182 (100%) | 178 (100%) | 188 (100%) | 921 (100%) |
| ENDOMETRIAL POLYP | | 2 ( 1%) | 1 ( <1%) | | 2 ( 1%) | 5 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 84 ( 45%) | 83 ( 44%) | 69 ( 38%) | 76 ( 43%) | 86 ( 46%) | 398 ( 43%) |
| ENDOMETRIAL TISSUE-OTHER | 31 ( 17%) | 33 ( 18%) | 36 ( 20%) | 31 ( 17%) | 39 ( 21%) | 170 ( 18%) |
| NO ENDOMETRIUM IDENTIFIED | 28 ( 15%) | 20 ( 11%) | 22 ( 12%) | 22 ( 12%) | 12 ( 6%) | 104 ( 11%) |
| NO TISSUE IDENTIFIED | 3 ( 2%) | 4 ( 2%) | 2 ( 1%) | 6 ( 3%) | 5 ( 3%) | 20 ( 2%) |
| PROLIFERATIVE ENDOMETRIUM | 39 ( 21%) | 46 ( 24%) | 50 ( 27%) | 43 ( 24%) | 44 ( 23%) | 222 ( 24%) |
| SECRETORY ENDOMETRIUM | | | 2 ( 1%) | | | 2 ( <1%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0007983

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-2

TABLE 3 (ONTINUED)
SUMMARY TABULATION OF ALL U.S. PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: CYCLES 1-7
TOTAL NUMBER OF PATIENTS: 905
GROUP A: 179
GROUP B: 187
GROUP C: 179
GROUP D: 177
GROUP E: 183

| | * * * * * * * * * * * * * NUMBER OF PATIENTS# * * * * * * * * * * * * * | | | | | |
|---|---|---|---|---|---|---|
| CATEGORIZED BIOPSY RESULT | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
| ANY BIOPSY (ONE OR MORE) | 179 (100%) | 187 (100%) | 179 (100%) | 177 (100%) | 183 (100%) | 905 (100%) |
| ANY HYPERPLASIA BIOPSY & | 1 ( <1%) | | 1 ( <1%) | | 16 ( 9%) | 18 ( 2%) |
| CYSTIC HYPERPLASIA | 1 ( <1%) | | 1 ( <1%) | | 16 ( 9%) | 18 ( 2%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 96 ( 54%) | 122 ( 65%) | 26 ( 15%) | 34 ( 19%) | 39 ( 21%) | 317 ( 35%) |
| ENDOMETRIAL TISSUE-OTHER | 14 ( 8%) | 16 ( 9%) | 47 ( 26%) | 46 ( 26%) | 7 ( 4%) | 130 ( 14%) |
| NO ENDOMETRIUM IDENTIFIED | 16 ( 9%) | 20 ( 11%) | 6 ( 3%) | 9 ( 5%) | 10 ( 5%) | 61 ( 7%) |
| NO TISSUE IDENTIFIED | 1 ( <1%) | 2 ( 1%) | | 2 ( 1%) | 1 ( <1%) | 6 ( <1%) |
| PROLIFERATIVE ENDOMETRIUM | 51 ( 28%) | 27 ( 14%) | 91 ( 51%) | 71 ( 40%) | 110 ( 60%) | 350 ( 39%) |
| SECRETORY ENDOMETRIUM | | | 8 ( 4%) | 15 ( 8%) | | 23 ( 3%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0007984

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-2

TABLE 3 (CONTINUED
SUMMARY TABULATION OF ALL U.S. PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: CYCLES 8-14
TOTAL NUMBER OF PATIENTS: 903
GROUP A: 184
GROUP B: 188
GROUP C: 181
GROUP D: 178
GROUP E: 172

| CATEGORIZED BIOPSY RESULT | * * * NUMBER OF PATIENTS# * * * GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
|---|---|---|---|---|---|---|
| ANY BIOPSY (ONE OR MORE) | 184 (100%) | 188 (100%) | 181 (100%) | 178 (100%) | 172 (100%) | 903 (100%) |
| ANY HYPERPLASIA BIOPSY & | | | 1 ( <1%) | | 31 ( 18%) | 32 ( 4%) |
| CYSTIC HYPERPLASIA | | | 1 ( <1%) | | 30 ( 17%) | 31 ( 3%) |
| ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA | | | | | 1 ( <1%) | 1 ( <1%) |
| ENDOMETRIAL MALIGNANCY | | | | 1 ( <1%) | 1 ( <1%) | 2 ( <1%) |
| ENDOMETRIAL POLYP | 1 ( <1%) | 3 ( 2%) | | 1 ( <1%) | 2 ( 1%) | 7 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 116 ( 63%) | 121 ( 64%) | 39 ( 22%) | 24 ( 13%) | 48 ( 28%) | 348 ( 39%) |
| ENDOMETRIAL TISSUE-OTHER | 23 ( 13%) | 26 ( 14%) | 54 ( 30%) | 57 ( 32%) | 15 ( 9%) | 175 ( 19%) |
| NO ENDOMETRIUM IDENTIFIED | 12 ( 7%) | 18 ( 10%) | 5 ( 3%) | 5 ( 3%) | 6 ( 3%) | 46 ( 5%) |
| NO TISSUE IDENTIFIED | 1 ( <1%) | 2 ( 1%) | 2 ( 1%) | | | 5 ( <1%) |
| PROLIFERATIVE ENDOMETRIUM | 29 ( 16%) | 16 ( 9%) | 69 ( 38%) | 71 ( 40%) | 67 ( 39%) | 252 ( 28%) |
| SECRETORY ENDOMETRIUM | 2 ( 1%) | 2 ( 1%) | 11 ( 6%) | 19 ( 11%) | 2 ( 1%) | 36 ( 4%) |

# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0079885

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL

Wyeth-Ayerst
Premarin/MPA
NDA 20-303

Response to FDA Request

REPORT 8-4-C-3

TABLE 4
SUMMARY TABULATION OF ALL NON-U.S. PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: PRE TREATMENT
TOTAL NUMBER OF PATIENTS: 464
GROUP A: 94
GROUP B: 86
GROUP C: 95
GROUP D: 94
GROUP E: 95

| CATEGORIZED BIOPSY RESULT | ************** NUMBER OF PATIENTS# ************** | | | | | |
|---|---|---|---|---|---|---|
| | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
| ANY BIOPSY (ONE OR MORE) | 94 (100%) | 86 (100%) | 95 (100%) | 94 (100%) | 95 (100%) | 464 (100%) |
| ENDOMETRIAL POLYP | | 2 ( 2%) | 2 ( 2%) | 2 ( 2%) | 1 ( 1%) | 7 ( 2%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 37 ( 39%) | 25 ( 29%) | 31 ( 33%) | 37 ( 39%) | 34 ( 36%) | 164 ( 35%) |
| ENDOMETRIAL TISSUE-OTHER | 11 ( 12%) | 11 ( 13%) | 16 ( 17%) | 10 ( 11%) | 16 ( 17%) | 64 ( 14%) |
| NO ENDOMETRIUM IDENTIFIED | 20 ( 21%) | 23 ( 27%) | 27 ( 28%) | 20 ( 21%) | 22 ( 23%) | 112 ( 24%) |
| NO TISSUE IDENTIFIED | 8 ( 9%) | 5 ( 6%) | 8 ( 8%) | 5 ( 5%) | 5 ( 5%) | 31 ( 7%) |
| PROLIFERATIVE ENDOMETRIUM | 18 ( 19%) | 19 ( 22%) | 11 ( 12%) | 19 ( 20%) | 15 ( 16%) | 82 ( 18%) |
| SECRETORY ENDOMETRIUM | | 1 ( 1%) | | 1 ( 1%) | 1 ( 1%) | 3 ( <1%) |
| OTHER | | | | | 1 ( 1%) | 1 ( <1%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0079886

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL



TABLE 4 (CONTINUED)

REPORT 8-4-C-3 SUMMARY TABULATION OF ALL NON-U.S. PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: CYCLES 1-7
TOTAL NUMBER OF PATIENTS: 452
GROUP A: 92
GROUP B: 84
GROUP C: 91
GROUP D: 93
GROUP E: 92

| CATEGORIZED BIOPSY RESULT | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
|---|---|---|---|---|---|---|
| | * * * * * * * * * * * * * * NUMBER OF PATIENTS# * * * * * * * * * * * * * * | | | | | |
| ANY BIOPSY (ONE OR MORE) | 92 (100%) | 84 (100%) | 91 (100%) | 93 (100%) | 92 (100%) | 452 (100%) |
| ANY HYPERPLASIA BIOPSY & | | | | | 5 ( 5%) | 5 ( 1%) |
| CYSTIC HYPERPLASIA | | | | | 4 ( 4%) | 4 ( <1%) |
| ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA | | | | | 1 ( 1%) | 1 ( <1%) |
| ENDOMETRIAL POLYP | 3 ( 3%) | | | 1 ( 1%) | | 4 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 45 ( 49%) | 37 ( 44%) | 26 ( 29%) | 15 ( 16%) | 36 ( 39%) | 159 ( 35%) |
| ENDOMETRIAL TISSUE-OTHER | 11 ( 12%) | 7 ( 8%) | 16 ( 18%) | 22 ( 24%) | 6 ( 7%) | 62 ( 14%) |
| NO ENDOMETRIUM IDENTIFIED | 20 ( 22%) | 31 ( 37%) | 11 ( 12%) | 11 ( 12%) | 17 ( 18%) | 90 ( 20%) |
| NO TISSUE IDENTIFIED | 4 ( 4%) | 2 ( 2%) | | 3 ( 3%) | 1 ( 1%) | 10 ( 2%) |
| PROLIFERATIVE ENDOMETRIUM | 9 ( 10%) | 7 ( 8%) | 33 ( 36%) | 35 ( 38%) | 26 ( 28%) | 110 ( 24%) |
| SECRETORY ENDOMETRIUM | | | 5 ( 5%) | 6 ( 6%) | 1 ( 1%) | 12 ( 3%) |

\# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0007987

Confidential Pursuant to Confidentiality Order

CONFIDENTIAL



REPORT 8-4-C-3

TABLE 4 (CONTINUED)
SUMMARY TABULATION OF ALL NON-U.S. PATIENTS VALID FOR 12-MONTH EFFICACY ANALYSIS
WITH BIOPSIES INCLUDING ENDOMETRIAL HYPERPLASIA

STUDIES CONDUCTED UNDER PROTOCOLS 300 AND 301

TREATMENT CYCLE: CYCLES 8-14
TOTAL NUMBER OF PATIENTS: 459
GROUP A: 94
GROUP B: 86
GROUP C: 95
GROUP D: 94
GROUP E: 90

| | * * * * * * * * * * * * * NUMBER OF PATIENTS# * * * * * * * * * * * * * | | | | | |
|---|---|---|---|---|---|---|
| CATEGORIZED BIOPSY RESULT | GROUP A | GROUP B | GROUP C | GROUP D | GROUP E | TOTAL |
| ANY BIOPSY (ONE OR MORE) | 94 (100%) | 86 (100%) | 95 (100%) | 94 (100%) | 90 (100%) | 459 (100%) |
| ANY HYPERPLASIA BIOPSY & | 1 ( 1%) | | 1 ( 1%) | | 5 ( 6%) | 7 ( 2%) |
| CYSTIC HYPERPLASIA | 1 ( 1%) | | 1 ( 1%) | | 5 ( 6%) | 7 ( 2%) |
| ENDOMETRIAL POLYP | | | | 1 ( 1%) | 1 ( 1%) | 2 ( <1%) |
| ENDOMETRIAL TISSUE INSUFFICIENT FOR DIAGNOSIS | 51 ( 54%) | 47 ( 55%) | 25 ( 26%) | 27 ( 29%) | 32 ( 36%) | 182 ( 40%) |
| ENDOMETRIAL TISSUE-OTHER | 5 ( 5%) | 7 ( 8%) | 19 ( 20%) | 29 ( 31%) | 8 ( 9%) | 68 ( 15%) |
| NO ENDOMETRIUM IDENTIFIED | 27 ( 29%) | 23 ( 27%) | 10 ( 11%) | 8 ( 9%) | 16 ( 18%) | 84 ( 18%) |
| NO TISSUE IDENTIFIED | 3 ( 3%) | 5 ( 6%) | | 1 ( 1%) | 1 ( 1%) | 10 ( 2%) |
| PROLIFERATIVE ENDOMETRIUM | 7 ( 7%) | 3 ( 3%) | 28 ( 29%) | 20 ( 21%) | 27 ( 30%) | 85 ( 19%) |
| SECRETORY ENDOMETRIUM | | | 12 ( 13%) | 8 ( 9%) | | 20 ( 4%) |
| OTHER | | 1 ( 1%) | | | | 1 ( <1%) |

# 'ANY BIOPSY' TOTALS ARE THE SUM OF THE FINAL BIOPSY RESULTS FOR EACH PATIENT DURING EACH TIME PERIOD.
ALL FINAL BIOPSIES ARE INCLUDED REGARDLESS OF CYCLE DAY DURING WHICH BIOPSY WAS DONE.
PERCENTAGES ARE BASED ON THE TOTAL NUMBER OF PATIENTS WITH BIOPSIES IN EACH THERAPY GROUP.
& INCLUDES CYSTIC HYPERPLASIA, ADENOMATOUS HYPERPLASIA WITHOUT ATYPIA, AND ADENOMATOUS HYPERPLASIA WITH ATYPIA.



W-MDL303-0079888

WYETH-AYERST RESEARCH
CLINICAL RESEARCH AND DEVELOPMENT

Approval Slip for Transmittal of NDA Documents

DESCRIPTION:

PREMARIN/MPA SEPARATE TABLET NDA:
RESPONSE TO FDA REQUEST (22 NOVEMBER 1994)

| | NAME | INITIALS | DATE |
|---|---|---|---|
| ORIGINATOR | Bea Blackman | BCB | 12 Dec 94 |
| DIRECTOR CLIN. COMM. | Dr. B. Kuhnert | BRK | 13 Dec 94 |
| DIRECTOR BIOSTATISTICS | Dr. G. Littman | [illegible] | 13 Dec 94 |
| SR. DIRECTOR CLINICAL RESEARCH | Dr. J. Pickar | [illegible] | 12/14/94 |
| VICE PRESIDENT CLIN. OPERATIONS | Dr. J. Fattu | [illegible] | 12/14/94 |
| SENIOR VICE PRES. CLINICAL R & D | Dr. J. Pittelli | [illegible] | 12/14/94 |

**Premarin/MPA**

**NDA No. 20-303**

**Response to FDA for Additional Data Analysis**
**(US Data only/Breast Cancer)**

**<u>Distribution List:</u>**

| | |
|---|---|
| Ms. J. Bathish | 145/C-2 |
| Ms. D. Bissett | 145/C-2 |
| Ms. J. Bissinger* | 145/C-2 |
| Mr. D. Bitz | 145/C-2 |
| Ms. B. Blackman | 145/B-2 |
| Dr. M. Gast | 145/C-1 |
| Mr. R. Gottshall | 145/C-1 |
| Mr. P. Hansen | 145/B-2 |
| Dr. V. Korba | 145/C-1 |
| Dr. R. Levy | 555-6 |
| Dr. J. Nadelman | 145/B-2 |
| Dr. R. Northington | 145/B-2 |
| Dr. J. Pickar* | 145/C-1 |
| Dr. J. Pittelli | 145/A-2 |
| Mr. B. Prusinowski | 145/A-2 |
| Dr. C. Rogers | 145/C-1 |
| Dr. S. Sasson | 145/C-2 |
| Dr. B. Schneider | 145/A-2 |
| Mr. B. Smedley | 145/C-2 |
| Dr. J. Victoria | 145/C-2 |
| Central Records* | 145/B-C |

*Full copy

lm/a:dist